Victor A. FERMAN, a/k/a Victor
Alberto Ferman Molina,
Petitioner,

v.

Eric H. HOLDER, Jr., Attorney
General, Respondent.

No. 13–2106.

United States Court of Appeals,
Fourth Circuit.

Submitted: Feb. 11, 2014.

Decided: Feb. 20, 2014.

Victor A. Ferman, Petitioner Pro Se. Michael Christopher Heyse, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

Before WILKINSON, KING, and SHEDD, Circuit Judges.

Petition dismissed in part, denied in part by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Victor A. Ferman, a native and citizen of El Salvador, petitions for review of an order of the Board of Immigration Appeals ("Board") dismissing his appeal from the immigration judge's order and denying his motion to remand. Ferman's request for cancellation of removal under 8 U.S.C. § 1229b(b)(1) (2012) was denied because he failed to show that his removal would result in "exceptional and extremely unusual hardship" to his qualifying relatives. We dismiss in part and deny in part the petition for review.

Under 8 U.S.C. § 1252(a)(2)(B)(i) (2012), entitled "Denials of discretionary relief," "no court shall have jurisdiction to review any judgment regarding the granting of relief under section ... 1229b," which is the section governing cancellation of removal. *See Obioha v. Gonzales,* 431 F.3d 400, 405 (4th Cir.2005) ("It is quite clear that the gatekeeper provision [of § 1252(a)(2)(B)(i) ] bars our jurisdiction to review a decision of the BIA to actually deny a petition for cancellation of removal or the other enumerated forms of discretionary relief."). However, this court does have jurisdiction over constitutional claims and questions of law. 8 U.S.C. § 1252(a)(2)(B)(i), (D). *Jean v. Gonzales,* 435 F.3d 475, 480 (4th Cir.2006). "[A]n 'exceptional and extremely unusual hard-

ship' determination is a subjective, discretionary judgment that has been carved out of appellate jurisdiction." *Romero–Torres v. Ashcroft,* 327 F.3d 887, 888 (9th Cir. 2003). Indeed, we have concluded that the issue of hardship is committed to agency discretion and thus is not subject to appellate review. *Okpa v. INS,* 266 F.3d 313, 317 (4th Cir.2001).

Because Ferman does not raise a constitutional claim or a question of law regarding the dismissal of his appeal from the immigration judge's order denying cancellation of removal, we lack jurisdiction and dismiss in part the petition for review.

A motion to remand in order to consider new evidence that is filed while an appeal to the Board is pending is held to the same legal standard as a motion to reopen. *See Onyeme v. INS,* 146 F.3d 227, 234 (4th Cir.1998). Such a motion must state the new facts to be proven at a hearing and must be supported by affidavits or other evidentiary material. *See* 8 C.F.R. § 1003.2(c)(1) (2013). Further, such motion shall not be granted unless the evidence sought to be offered is material and was not available and could not have been discovered or presented at the former hearing. *Id.* The movant must also demonstrate that the new evidence would likely change the result in the case. *See Matter of Coelho,* 20 I. & N. Dec. 464, 473 (B.I.A.1992). The Board's denial of a motion to remand and reopen is reviewed for abuse of discretion. *See Hussain v. Gonzales,* 477 F.3d 153, 155 (4th Cir.2007).

We also recognize three independent grounds on which a motion to reopen removal proceedings may be denied: "(1) the alien has not established a *prima facie* case for the underlying substantive relief sought; (2) the alien has not introduced previously unavailable, material evidence; and (3) where relief is discretionary, the

alien would not be entitled to the discretionary grant of relief." *Onyeme,* 146 F.3d at 234 (citing *INS v. Abudu,* 485 U.S. 94, 104–05, 108 S.Ct. 904, 99 L.Ed.2d 90 (1988)). We will reverse the denial of a motion to reopen only if it is "arbitrary, irrational, or contrary to law." *Mosere v. Mukasey,* 552 F.3d 397, 400 (4th Cir.2009) (internal quotation marks omitted).

We conclude that the Board did not abuse its discretion. Ferman did not show that the new evidence was previously unavailable. Nor did he show that the evidence established a prima facie case for cancellation of removal.

Accordingly, we dismiss in part and deny in part the petition for review. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*PETITION DISMISSED IN PART; DENIED IN PART.*